**Abraham Sory SANO, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 11–4172.**

United States Court of Appeals, Second Circuit.

Sept. 10, 2012.

Gary J. Yerman, Esq., Yerman & Associates, LLC, New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; Keith I. McManus, Senior Litigation Counsel; Brendan P. Hogan, Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, REENA RAGGI, CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Petitioner Abraham Sory Sano, a native and citizen of Guinea, seeks review of a September 15, 2011, decision of the BIA, denying his motion to reopen his removal proceedings. *In re Abraham Sory Sano*, No. A072 435 656 (B.I.A. Sept. 15, 2011). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir. 2006) (per curiam). Here, because Sano's motion was indisputably time and numerically barred, *see* 8 U.S.C. § 1229a (c)(7)(A), (C), he was required to establish materially "changed country conditions arising in [his] country of nationality," *id.*, § 1229a(c)(7)(C)(ii); *see also* 8 C.F.R. § 1003.2(c)(3)(ii).

Substantial evidence supports the BIA's determination that Sano failed to satisfy this standard. *See Jian Hui Shao v. Mukasey*, 546 F.3d 138, 169 (2d Cir.2008) (holding that when the agency explicitly considers relevant evidence of country conditions in evaluating a motion to reopen, this Court reviews the agency's factual findings for substantial evidence).

First, because the evidence Sano submitted in support of his motion did not rebut the immigration judge's ("IJ") prior adverse credibility finding, it was not error for the BIA to rely on that finding in declining to afford substantial weight to Sano's affidavit in support of reopening. *See Qin Wen Zheng v. Gonzales*, 500 F.3d 143, 147–48 (2d Cir.2007) ("The BIA's use here of the IJ's unchallenged conclusion that Zheng was not credible in support of its refusal to credit the authenticity of [evidence submitted in support of a motion to reopen] was ... appropriate."); *accord*

*Kaur v. B.I.A.,* 413 F.3d 232, 234 (2d Cir. 2005) (per curiam). Second, the BIA did not err by affording diminished weight to unsworn statements submitted by Sano's relatives, who, as the BIA noted, were interested witnesses. *See Matter of H–L– H & Z–Y–Z–,* 25 I. & N. Dec. 209, 215 (B.I.A.2010)(giving diminished weight to letters from relatives that were written by interested witnesses not subject to cross-examination), *abrogated on other grounds by Hui Lin Huang v. Holder,* 677 F.3d 130 (2d Cir.2012).

And third, consistent with the BIA's finding, the objective evidence Sano submitted in support of reopening failed to demonstrate materially changed country conditions in Guinea. Among other things, that evidence showed that the violence prior to the 2010 election was instigated by members of both the Malinke and Fulani/Peuhl ethnic groups; government-led security forces were responsible for a considerable portion of the violence and targeted, in particular, members of the Fulani/Peuhl ethnic group; and, following the election, Alpha Conde, a Malinke, was inaugurated president. Taken together, these facts do not demonstrate that members of the Malinke ethnic group, like Sano, are now more susceptible to violence or persecution than during the previous regime. But even assuming that violence against Malinkes persists in Guinea, such conditions would not differ materially from those Sano described in his original asylum application. Because substantial evidence supports the BIA's country conditions finding, we do not address its alternative finding regarding relocation.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).